**Estate of Jose E. ALVAREZ, by Zulma Prieto, Personal Representative, Ana L. Alvarez and Jose R. Alvarez, by his natural parent Ana Luisa Alvarez, Plaintiffs–Appellees,**

v.

**DONALDSON COMPANY, INC., Defendant–Appellant.**

No. 99–3456.

United States Court of Appeals, Seventh Circuit.

Argued April 3, 2000

Decided May 30, 2000.

---

**994**

Douglas A. Mulvaney, Stutsman & Mulvaney, Elkhart, IN, Thomas N. Nuttle (argued), Elkhart, IN, for Plaintiffs–Appellees

E. Zachary Rans, Nickle & Piasecki, South Bend, IN, Creighton R. Magid (argued), Dorsey & Whitney, Minneapolis, MN, for Defendant–Appellant.

Before BAUER, FLAUM, and WILLIAMS, Circuit Judges.

BAUER, Circuit Judge.

On April 1, 1999, the Estate of Jose Alvarez filed a wrongful death action, stemming from an explosion at an ethylene oxide packaging facility in Elkhart, Indiana, against the Donaldson Company. On the final day within the applicable statute of limitations, the Estate moved to amend its complaint to add 48 additional defendants, some of which destroy complete diversity. This appeal arises out of the district court's decision to grant the Estate's motion and its subsequent dismissal of the case for lack of complete diversity.

 Donaldson argues that the district court erred as a matter of law in dismissing this case for lack of subject matter jurisdiction. Donaldson contends that because diversity was proper when the action commenced it cannot be divested by the subsequent addition of a nondiverse party, citing the Supreme Court's decision in *Freeport–McMoRan, Inc. v. K N Energy*, 498 U.S. 426, 111 S.Ct. 858, 112 L.Ed.2d 951 (1991) (per curiam). We review the dismissal for lack of subject matter jurisdiction *de novo*. *Sapperstein v. Hager*, 188 F.3d 852, 855 (7th Cir.1999).

Donaldson tries to broaden the holding in *Freeport–McMoRan* by stating that once jurisdiction is established it cannot be destroyed. *Freeport–McMoRan*, however, looked at a limited part of diversity in which there was a substitution of parties. *McMoRan*, in a business transaction unrelated to the litigation, transferred its interest in the contract to FMP Operating Company. *Freeport–McMoRan*, 498 U.S. at 428, 111 S.Ct. 858. Because FMPO "was not an 'indispensable' party at the time the complaint was filed (in fact, it had no interest whatsoever in the outcome of the litigation until sometime after suit was commenced) diversity was not destroyed." *Id.* The Supreme Court determined that once jurisdiction is established it cannot be

defeated by the addition of a nondiverse party to the action. *Id.*

In this case, however, the district court was not confronted by the substitution of parties but the addition of 48 parties. Therefore the court found that *Freeport–McMoRan* did not apply. Other circuits have also held that *Freeport–McMoRan* is limited to the substitution of parties under Rule 25. *See Cobb v. Delta Exports Inc.,* 186 F.3d 675 (5th Cir.1999); *Ingram v. CSX,* 146 F.3d 858 (11th Cir.1998); *see also Casas Office Machines, Inc. v. Mita Copystar of Am., Inc.,* 42 F.3d 668 (1st Cir.1994); *Burka v. Aetna Life Ins. Co.,* 87 F.3d 478 (D.C.Cir.1996). Further, the Supreme Court in *Freeport–McMoRan* specifically held that it was not overruling *Owen Equipment & Erection Co. v. Kroger,* 437 U.S. 365, 375, 98 S.Ct. 2396, 57 L.Ed.2d 274 (1978), which held that a plaintiff may not bypass the jurisdiction requirements by suing only the diverse defendants and waiting for them to implead the nondiverse defendants.

The Estate amended the complaint to include the 48 additional defendants only after Donaldson identified them as possible nonparties that may have been at fault under the Indiana Comparative Fault Act. Donaldson provided the names just six days before the end of the statute of limitations. This was clearly an addition of parties, not a substitution. The district court followed the rule of *Owen* when it dismissed this case for lack of jurisdiction stating, "requiring complete diversity does not require constant inquiry into the parties' changing citizenship; it simply requires plaintiffs to establish diversity as part of an amended complaint just as they did for the original complaint."

■ Donaldson further argues that the court abused its discretion in granting the Estate leave to amend the complaint. Rule 15(a) of the Federal Rules of Civil Procedure provides that leave to amend "shall be freely given when justice so requires." *Id.* The amendment however amounted to joinder under Fed.R.Civ.P. 19.

Rule 19 of the Federal Rules of Civil Procedure sets forth the procedure for joining a party to a pending case. Because Rule 19(a) only allows joinder if it will not deprive the court of jurisdiction, we must turn our analysis to Rule 19(b). *Krueger v. Cartwright,* 996 F.2d 928, 932 (7th Cir.1993). Section 19(b) provides:

> Determination by Court Whenever Joinder not Feasible. If a person as described in subdivision (a)(1)-(2) hereof cannot be made a party, the court shall determine whether in equity and good conscience the action should proceed among the parties before it, or should be dismissed, the absent person being thus regarded as indispensable. The factors to be considered by the court include: first, to what extent a judgment rendered in the person's absence might be prejudicial to the person or those already parties; second, the extent to which, by protective provisions in the judgment, by the shaping of relief, or other measures, the prejudice can be lessened or avoided; third, whether a judgment rendered in the person's absence will be adequate; fourth, whether the plaintiff will have an adequate remedy if the action is dismissed for nonjoinder. Fed.R.Civ.P. 19(b).

Further, Fed.R.Civ.P. 21 provides that misjoinder is not grounds for dismissal.

The factors of 19(b) were clearly met. First, the absence of the 48 additional parties would have been prejudicial to the Estate. Under the Indiana Comparative Fault Act, nonparties are assessed fault but not liability. If fault were found the Estate would be unable to recover damages from them, requiring the Estate to follow up in state court. Second, this prejudice could not be lessened. Third, the judgment without the additional parties would not be adequate because the Estate would have to relitigate in State court to obtain any recovery from the nonparties. Finally, the Estate can file suit in state court against Donaldson and all the nonparties in the Elkhart Circuit Court.

The district court correctly joined the additional defendants as indispensable parties and then dismissed the case for lack of subject matter jurisdiction. The district court is affirmed.